**L**

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

```
----------------------------------------------------x
TOMAS VERA, JOEL VELEZ,                    :
MARGARET KENNEDY, DONNA                     :
ZIELINSKI, MICHAEL ZIELINSKI,              :        Case No. 2:22-cv-04446-KM-ESK
MARCO L. NEAD, and RENEE                    :
WILLIAMS, on behalf of themselves and all  :
Others similarly situated,                  :
                                            :
                      Plaintiffs,          :
                                            :
          -against-                        :        AFFIDAVIT OF JAY L.
                                            :        KOOPER
MIDDLESEX WATER COMPANY,                    :
                                            :        (Removed from Superior Court of,
                                            :        New Jersey, Middlesex County
                      Defendant.           :        Docket No. MID-L-6306-21)
----------------------------------------------------x
MIDDLESEX WATER COMPANY,                    :
                                            :
          Third-Party Plaintiff            :
                                            :
          -against-                        :
                                            :
3M COMPANY (f/k/a Minnesota Mining and      :
Manufacturing, Co.),                        :
                                            :
                      Third-Party Defendant. :
----------------------------------------------------x
```

Jay L. Kooper, being duly sworn, deposes and says:

1.    I am Vice President, General Counsel and Secretary of Defendant Middlesex Water Company ("MWC").

2.    I make this affidavit in connection with MWC's opposition to Plaintiffs' motion to remand this case to State Court.

3.    Attached hereto as Exhibit "A" is a report that was run by the MWC's Customer Service Department.

4.      This report shows certain MWC Customers who were mailed the October 22, 2021 Notice that MWC water had PFOA levels that exceeded the established drinking water standards, who have now closed their MWC accounts and now have mailing addresses outside of New Jersey as of July 22, 2022.  There are 511 such customers.

5.      The copy of report attached hereto is a true and accurate copy of the report run by the MWC Customer Service Department.

_____
Jay L. Kooper

Sworn to before me, this _22nd_
Day of July, 2022.

_____
Notary Public

TRACY L. TYRELL
Notary Public, State of New Jersey
My Commission Expires 3/16/2027

2

# EXHIBIT A

| CIS DIVISION | ACCT ID | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE PO STAL | PRE MISE STATE | MAILING ADDRESS1 | MAILING ADDRESS2 | MAILING ADDRESS3 | MAILING CITY | MAILING STATE | MAILING POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 0004100000 | | 143 DOROTHY AVE | EDISON | 08837 | NJ | 5107 MYRTLEWOOD CIRCLE | | | PALM BEACH | FL | 33418 |
| 100 | 0013198610 | | 44 HOLLY RD | ISELIN | 08830 | NJ | 78 GREGORY ST | | | ROCHESTER | NY | 14620 |
| 100 | 0021618704 | | 272 FIRST ST | SOUTH AMBOY | 08879 | NJ | 9101 85TH RD | | | WOODHAVEN | NY | 11421 |
| 100 | 0024166574 | | 305 PERSHING AVE | CARTERET | 07008 | NJ | 1430 43RD ST APT 1F | | | BROOKLYN | NY | 11219 |
| 100 | 0044100000 | | 197 ECHO AVE | EDISON | 08837 | NJ | 90 MILL CREEK RD | | | MAGGIE VALLEY | NC | 28751 |
| 100 | 0058342102 | | 719 ABBI RD  BLDG 7 UNIT 19 | CARTERET | 07008 | NJ | PO Box 4697 | | | LOGAN | UT | 84323 |
| 100 | 0068200000 | | 62 CLARK PL | AVENEL | 07001 | NJ | 617 WILD HORSE LN | | | BRANDON | MS | 39042 |
| 100 | 0077002615 | | 283 ST JAMES AVE | WOODBRIDGE | 07095 | NJ | 216 SPRAGUE AVE | | | STATEN ISLAND | NY | 10307 |
| 100 | 0080700000 | | 224 HENRY ST | SOUTH AMBOY | 08879 | NJ | 14112 IPAVA DR | | | POWAY | CA | 92064 |
| 100 | 0094480146 | | 22 PARK SQ UNIT 7 BLDG 2 | METUCHEN | 08840 | NJ | 1125 SUMMERTON STREET | | | THE VILLAGES | FL | 32612 |
| 100 | 0096765683 | | 305 FOXHILL RUN DR BLDG 3 | WOODBRIDGE | 07095 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 0104600000 | | 29 BERNATH ST | CARTERET | 07008 | NJ | PO BOX 212894 | | | ROYAL POND BEACH | FL | 33421 |
| 100 | 0155864451 | | 3321 BANTA RD | SOUTH PLAINFIELD | 07080 | NJ | 45713 LAKEVIEW CT | APT 10204 | | NOVI | MI | 48377 |
| 100 | 0174379622 | | 1 VICTORY PL | EDISON | 08837 | NJ | 1401 Spruce St PT 206 | | | Philadelphia | PA | 19102 |
| 100 | 0234911218 | | 176 FORD AVE | FORDS | 08863 | NJ | 8858 DYNAMIC SOUND | | | SAN ANTONIO | TX | 78252 |
| 100 | 0244831984 | | 296 HIGH ST | METUCHEN | 08840 | NJ | 926 WOODMEADO W WAY | | | LEWES CENTER | OH | 43035 |
| 100 | 0245456130 | | 3616 SOUTH VILLAGE DR | Avenel | 07001 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 0279719008 | | 818 ABBI RD  BLDG 8 UNIT 18 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 0307859245 | | 3614 SOUTH VILLAGE DR | Avenel | 07001 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 0331304707 | | 1206 MAPLE HILL DR | WOODBRIDGE | 07095 | NJ | 21 WEST ST APT9PHIC | | | NEW YORK | NY | 10006 |
| 100 | 0355223076 | | 54 PARK AVE | ISELIN | 08830 | NJ | 3330 71ST STREET | | | JACKSON HEIGHTS | NY | 11372 |
| 100 | 0373600000 | | 294 WOOD AVE | ISELIN | 08830 | NJ | 3014 AURA LN | | | SUMMERVILLE | SC | 29483 |
| 100 | 0407736566 | | 179 NEWMAN ST | METUCHEN | 08840 | NJ | 15 TREELINE DRIVE | | | HOLLAND | PA | 18966 |
| 100 | 0417600000 | | 1831 WOODLAND AVE | EDISON | 08817 | NJ | 6520 NORTH WEST MOLTON CIRCLE | | | PORT ST. LUCIE | FL | 34983 |
| 100 | 0458277727 | | 110 FOXHILL RUN DR BLDG 1 | WOODBRIDGE | 07095 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |

| CIS DIVISION | CIS DIV ACCT ID | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE PO STAL | PRE MISE STA TE | MAILING ADDR ESS1 | MAILING ADDRESS2 | MAILING ADDRESS3 | MAILING CITY | MAILING STATE | MAILING POS TAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 0451200000 | | 527 GARDEN AVE | WOODBRIDGE | 07095 | NJ | 216 GRANGE ROAD | | | MOUNT POCONO | PA | 18344 |
| 100 | 0501200000 | | 14 MOORE AVE | WOODBRIDGE | 07095 | NJ | 35 PARK AVE APT6J | | | NEW YORK | NY | 10016 |
| 100 | 0516641876 | | 55 S HYDE AVE UNIT 232 | ISELIN | 08830 | NJ | 8971 YUKON ST | | | WESTMINSTER | CO | 80021 |
| 100 | 0528111803 | | 46 A LONGFELLOW ST | CARTERET | 07008 | NJ | 102 CASTLE FORD WAY | | | KISSIMMEE | FL | 34758 |
| 100 | 0558236359 | | 43 DANIEL ST | PORT READING | 07064 | NJ | 337 VALLEY VIEW DR | | | NEW HOLLAND | PA | 17557 |
| 100 | 0577739738 | | 108 ABBI RD BLDG. 1 UNIT 6 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 0584600000 | | 201 VAN FLEET AVE | SOUTH PLAINFIELD | 07080 | NJ | 450 CLOVERLEAF DR | | | SMITHS GROVE | KY | 42171 |
| 100 | 0644300000 | | 700 FEDERAL BLVD | CARTERET | 07008 | NJ | P.O. BOX 2440 | PO BOX 2440 | | SPOKANE | WA | 99210-2440 |
| 100 | 0653923029 | | 45 PEARL ST | METUCHEN | 08840 | NJ | C/O ENGIE INSIGHT | | | SPOKANE | WA | 99210-2440 |
| 100 | 0677300000 | | 990 REBECCA PL | ISELIN | 08830 | NJ | ADITYA PATEL | 6869 CHURCHILL RD | | MCLEAN | VA | 22101 |
| 100 | 0698128486 | | 1312 CRICKET LA | WOODBRIDGE | 07095 | NJ | 2440 HUNTER AVE APT 18F | | | BRONX | NY | 10475 |
| 100 | 0704283558 | | 79 SPRUCE ST | EDISON | 08837 | NJ | 8862 POMONDER WALK | | | WESFIELD CENTER | OH | 44251 |
| 100 | 0743059220 | | 800 MILIK ST | CARTERET | 07008 | NJ | PO BOX 2440 | | | SPOKANE | WA | 99210-2440 |
| 100 | 0743400000 | | 30 STIMA AVE | CARTERET | 07008 | NJ | 24938 EARLSFORD DR | | | CHANTILLY | VA | 20152 |
| 100 | 0750400000 | | 429 COLONIA BLVD | COLONIA | 07067 | NJ | 12254 COUNTRY DAY CIRCLE | | | FT MYERS | FL | 33913 |
| 100 | 0752477098 | | 459 MAIN ST UNIT 6 | Metuchen | 08840 | NJ | 290 BIRCH LANE | | | IRVINGTON | NY | 10533 |
| 100 | 0757200000 | | 6 BAYBERRY CT | PORT READING | 07064 | NJ | 839 KIRBY COURT | | | CHARLESTON | SC | 29414-8239 |
| 100 | 0810727983 | | 10 GAFFNEY WAY | PORT READING | 07064 | NJ | 931 CASTLEPOINTE DR | | | FUQUAY VARINA | NC | 27526 |
| 100 | 0819996391 | | 11 NEW ST APT B | METUCHEN | 08840 | NJ | 3330 TORRE BLVD | | | NEW SMYRNA BEACH | FL | 32168 |
| 100 | 0825014259 | | 59 PHEASANT RUN | EDISON | 08820 | NJ | 100 RYERSON ST 2ND FLOOR | | | Brooklyn | NY | 11205 |
| 100 | 0858300000 | | 205 PLAINFIELD RD | EDISON | 08820 | NJ | RESIDENT INN | 1046 WILLOW DALE RD | | MORGANTOWN | WV | 26505 |
| 100 | 0867633327 | | 46 ROOSEVELT BLVD | EDISON | 08837 | NJ | 571 RIVER STREET | | | MATTAPAN | MA | 02126 |
| 100 | 0884565960 | | 107 ABBI RD BLDG. 1 UNIT 7 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 0920386910 | | 340 OAK TREE RD | SOUTH PLAINFIELD | 07080 | NJ | 165 VAN RIDGE RD | | | HUBERT | NC | 28539 |
| 100 | 0921300000 | | 5 HOUSTON ST | METUCHEN | 08840 | NJ | PO BOX 13684 | | | TALLAHASSEE | FL | 32301 |
| 100 | 0937309384 | | 60 ROOSEVELT AVE UNIT H302 | Carteret | 07008 | NJ | 1012 BARBERRY LN | | | CALIMESA | CA | 92320 |

| C/C DIVISION | ACCT ID | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE POSTAL | PREMISE STATE | MAILING ADDRESS1 | MAILING ADDRESS2 | MAILING ADDRESS3 | MAILING CITY | MAILING STATE | MAILING POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 0945556599 | | 14 N JULIET ST | ISELIN | 08830 | NJ | 1271 PAWTUCKET BLVD | UNIT 10 | | LOWELL | MA | 01854 |
| 100 | 0952776863 | | 11 BLUE HERON DR | SOUTH AMBOY | 08879 | NJ | 19123 TWO RIVER LANE | | | BOCA RATON | FL | 33498 |
| 100 | 0962798724 | | 18 WESTBURY RD | ISELIN | 08830 | NJ | 8760 MCKEE ROAD | | | UPATOI | GA | 31829 |
| 100 | 0965144965 | | 86 MARION ST | CARTERET | 07008 | NJ | 486 HALLIE MARTIN RD | | | CONWAY | SC | 29527 |
| 100 | 0998200000 | | 241-G AMBOY AVE | METUCHEN | 08840 | NJ | 546 MOORINGS CIR | | | ARNOLD | MD | 21012 |
| 100 | 1002400000 | | 77 GATE HOUSE LA | EDISON | 08820 | NJ | 7525 WATSON ST | 1ST FLOOR | | PHILADELPHIA | PA | 19111 |
| 100 | 1063928397 | | 3313 PARK AVE | SOUTH PLAINFIELD | 07080 | NJ | 3363 BLUE BIRD DRIVE | | | BUSHKILL | PA | 18324 |
| 100 | 1093100000 | | 51 MORRIS AVE | EDISON | 08837 | NJ | ANDREA LYSEK | 2898 MONAGHAN DR | | ORMOND BEACH | FL | 32174 |
| 100 | 1109463871 | | 18 WILDWOOD AVE | FORDS | 08863 | NJ | 346 E SUSQUEHANA ST | | | ALLENTOWN | PA | 18103 |
| 100 | 1116100000 | | 6 TWIN OAKS DR | EDISON | 08820 | NJ | 171 Firecreek Rd | | | Newtown | PA | 18940 |
| 100 | 1129906381 | | 60 ALWAT ST | COLONIA | 07067 | NJ | 178 GREEN KEMP RD | | | VIRGINIA BEACH | VA | 23462 |
| 100 | 1132966285 | | 139 B ST | PORT READING | 07064 | NJ | 3328 BRITTANY DRIVE | | | FLOWER MOUND | TX | 75022 |
| 100 | 1166569870 | | 911 C OAK TREE RD | SOUTH PLAINFIELD | 07080 | NJ | PO BOX 528 | | | LOGAN | UT | 84323 |
| 100 | 1190470453 | | 48 PAUL ST | FORDS | 08863 | NJ | 115 EDGEWATER DR | | | DINGMANS FERRY | PA | 18328 |
| 100 | 1201391328 | | 991 COMMERCIAL AVE | AVENEL | 07001 | NJ | 7402 17TH AVE | APT 4 | | BROOKLYN | NY | 11204 |
| 100 | 1208200000 | | 2 GEORGE ST | AVENEL | 07001 | NJ | RALPH CASSESE | 4753 RUTHERFORD CIRCLE SW | | PORT ORCHARD | WA | 98367 |
| 100 | 1208300000 | | 988 FEATHERBED LA | EDISON | 08820 | NJ | 8027 ADMIRALTY PL | | | FREDERICK | MD | 21701 |
| 100 | 1216809145 | | 306 KINGS CT | WOODBRIDGE | 07095 | NJ | 21372 BROOKHURST STREET | UNIT 432 | | HUNTINGTON BEACH | CA | 92646 |
| 100 | 1222900253 | | 84 LOWELL ST | CARTERET | 07008 | NJ | 925 CONEY ISLAND AVE | | | BROOKLYN | NY | 11230 |
| 100 | 1230351549 | | 3B SALEM ST | CARTERET | 07008 | NJ | 10798 WALDEN LANE | | | BROWNSBURG | IN | 46112 |
| 100 | 1260430277 | | 1003 MAPLE HILL DR | WOODBRIDGE | 07095 | NJ | 11587 TUSK TRL | | | FRISCO | TX | 75035 |
| 100 | 1268500000 | | 5 WINTER ST | ISELIN | 08830 | NJ | 8617 SPICEWOOD SPRINGS RD PO BOX 307 | APPT 223 | | AUSTIN | TX | 78759 |
| 100 | 1297222157 | | 326 GRADY DR | WOODBRIDGE | 07095 | NJ | C/O: ANDREW STAWINSKI | 57 STEEPLE DR | | BARTONSVILLE | PA | 16321 |
| 100 | 1297600000 | | 157 REMSEN AVE | AVENEL | 07001 | NJ | 1817 Olde Homestead Lane | | | KINTNERSVILLE | PA | 18930 |
| 100 | 1303044210 | | 73 EVERGREEN AVE | EDISON | 08837 | NJ | | Suite 101 | | Lancaster | PA | 17601 |

| C/S DIVISION | DIV ACCT ID | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE POSTAL | PREMISE STATE | MAILING ADDRESS1 | MAILING ADDRESS2 | MAILING ADDRESS3 | MAILING CITY | MAILING STATE | MAILING POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 1316791576 | | 68 HOWARD AVE | EDISON | 08837 | NJ | 2 HALE ROAD | | | East Brunswick | NJ | 08816 |
| 100 | 1361600000 | | 134 LEE PL | SOUTH PLAINFIELD | 07080 | NJ | 1792 FINNTOWN RD | | | WALDOBORO | ME | 04572 |
| 100 | 1384300000 | | 6 FOREST VIEW DR | AVENEL | 07001 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 1407400000 | | 29 WILDWOOD AVE | FORDS | 08863 | NJ | 26967 MISSION PLACE | | | MILLSBORO | DE | 19966 |
| 100 | 1414571471 | | 502 FOXHILL RUN DR | WOODBRIDGE | 07095 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 1416593703 | | 125 ESSEX AVE E APT 403 | Avenel | 07001 | NJ | P.O. BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 1424254798 | | 2 HIGHVIEW DR | WOODBRIDGE | 07095 | NJ | 1300 CELEBRITY DR | | | RUSTON | LA | 71270 |
| 100 | 1442600000 | | 781 HARRELL AVE | WOODBRIDGE | 07095 | NJ | 83 VERONDA WAY | | | PALM COAST | FL | 32137 |
| 100 | 1513200000 | | 12 CARR PL | FORDS | 08863 | NJ | 43 DYER AVENUE | | | MILTON | MA | 02186 |
| 100 | 1526116109 | | 75 LUTHER AVE | HOPELAWN | 08861 | NJ | 144 BRYSON AVE | | | STATEN ISLAND | NY | 10302 |
| 100 | 1527619433 | | 55 S HYDE AVE UNIT 133 | ISELIN | 08830 | NJ | 408 INVERNESS WAY | | | EASLEY | SC | 29642 |
| 100 | 1528100000 | | 68 MONROE AVE | EDISON | 08820 | NJ | 1265 BEACON STREET | APT 305 | | BROOKLINE | MA | 02446 |
| 100 | 1531698501 | | 34 W FIFTH ST | PORT READING | 07064 | NJ | 2537 PORTICO ST | | | ODESSA | FL | 33556 |
| 100 | 1633600000 | | 100 LONGFELLOW DR | COLONIA | 07067 | NJ | 189 WENDY FARM DRIVE | | | FUQUAY-VARINA | NC | 27526 |
| 100 | 1534700823 | | 108 ABBI RD  BLDG. 1 UNIT 8 | CARTERET | 07008 | NJ | 417 PATRIDGEBEERRY LANE | | | CHESTER SPRINGS | PA | 19425 |
| 100 | 1544695816 | | 141 DAVID ST | SOUTH AMBOY | 08879 | NJ | 47 FERN DR | | | BOYERTOWN | PA | 19512 |
| 100 | 1545600000 | | 1200 MILIK ST | CARTERET | 07008 | NJ | PO BOX 2440 | | | SPOKANE | WA | 99210-2440 |
| 100 | 1598300000 | | 186 WOOD AVE S | ISELIN | 08830 | NJ | C/O HAMPSHIRE COMPANIES | PO BOX 209381 | | AUSTIN | TX | 78720 |
| 100 | 1603199299 | | 28 CARRIAGE PL | EDISON | 08820 | NJ | 4486 248 LN SE | | | SAMMAMISH | WA | 98029 |
| 100 | 1606200000 | | 14 SHEROLD RD | COLONIA | 07067 | NJ | 912 MIDLAND CREEK DR | | | SOUTHLAKE | TX | 76092 |
| 100 | 1655090365 | | 513 ABBI RD  BLDG 5 UNIT 13 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 1659486618 | | 119 ABBI RD  BLDG. 1 UNIT19 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 1678916990 | | 75 SUMMIT AVE | FORDS | 08863 | NJ | 109 WENDFIELD DR | | | TRAVELERS REST | SC | 29690 |
| 100 | 1682574974 | | 606 ABBI RD  BLDG 6 UNIT 6 | CARTERET | 07008 | NJ | 3052 HILLROSE DR | | | HILLIARD | OH | 43026 |
| 100 | 1738500000 | | 17 GEORGE ST | SOUTH PLAINFIELD | 07080 | NJ | 5 WATER MILL ROAD | | | BLUFFTON | SC | 29909 |
| 100 | 1755523540 | | 2813 PARK AVE | SOUTH PLAINFIELD | 07080 | NJ | 1900 Albemarle Road | Apt 1B | | Brooklyn | NY | 11226 |

| CIS DIV/ACCT1 ID ISION | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE PO STAL | PRE MISE STA TE | MAILING ADDRESS1 | MAILING ADDRESS2 | MAILING ADDRESS3 | MAILING CITY | MAILING STATE | MAILING POS TAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 1761300000 | 208 ATLANTIC ST | ISELIN | 08830 | NJ | 1808 FAIRBANKS DRIVE | | | CONWAY | SC | 29526 |
| 100 | 1762300000 | 188 BROWN AVE | ISELIN | 08830 | NJ | 500 ENERGY WAY APT 5130 | | | FORT WORTH | TX | 76102 |
| 100 | 1764810769 | 30 NORRIS AVE | METUCHEN | 08840 | NJ | 4842 SHAMROGUE CT | | | ELLISON PARK | PA | 15101 |
| 100 | 1810973121 | 206 ABBI RD  BLDG. 2 UNIT 6 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 1818400000 | 201 MORRISEY AVE | AVENEL | 07001 | NJ | 168-32 21ST AVE | | | WHITESTONE | NY | 11357 |
| 100 | 1827438616 | 21 EAGLE RD | EDISON | 08820 | NJ | 2155 LEAD PLUM DR | | | FRISCO | TX | 75036 |
| 100 | 1850269170 | 10 CLAYTON CT | WOODBRIDGE | 07095 | NJ | 4516 BARKING BALE DR | | | VIRGINIA BEACH | VA | 23462 |
| 100 | 1859300000 | 38 THOMPSON AVE | FORDS | 08863 | NJ | 105 WISPER DRIVE | | | SUMMERVILLE | SC | 29485 |
| 100 | 1869300000 | 34 CLARK PL | AVENEL | 07001 | NJ | 127 CLOVERDALE AVE | | | STATEN ISLAND | NY | 10308 |
| 100 | 1872500000 | 191 BERKELEY CT | ISELIN | 08830 | NJ | 137 LAFAYETTE RD | | | RYE | NH | 03870-6103 |
| 100 | 1881700000 | 335 CATHERINE ST | SOUTH AMBOY | 08879 | NJ | 2974 INDIAN RIVER DR. NE | | | PALM BAY | FL | 32905 |
| 100 | 1884043397 | 49 BENNETT ST | FORDS | 08863 | NJ | 116 6TH AVE N | APT# 602 | | SEATTLE | WA | 98109 |
| 100 | 1887300000 | 32 HANSON AVE | FORDS | 08863 | NJ | 271 CALL ROAD | | | MILFORD | MA | 04461 |
| 100 | 1926306534 | 127 JORDAN RD | Colonia | 07067 | NJ | 17 SOUTH SERVEN STREET | | | PEARL RIVER | NY | 10965 |
| 100 | 1928651015 | 68 PERSHING AVE | CARTERET | 07008 | NJ | 3401 CANYON VIEW CT | | | MCKINNEY | TX | 75071 |
| 100 | 1993100000 | 127 BERNARD AVE | EDISON | 08837 | NJ | 662 WATER CLIFF DRIVE | | | LONGS | SC | 29568 |
| 100 | 2014435077 | 13 ESSEX ST UNIT7 | CARTERET | 07008 | NJ | 429 PINE ST | | | FREEPORT | NY | 11520 |
| 100 | 2020300000 | 33 EGGERT AVE | METUCHEN | 08840 | NJ | 1640 E 50TH ST | UNIT 14B | | CHICAGO | IL | 60615 |
| 100 | 2025500000 | 31 HAWTHORNE DR | EDISON | 08820 | NJ | 2950 KENT ST | | | BETHLEHAM | PA | 18020 |
| 100 | 2036300000 | 114 FORD AVE | FORDS | 08863 | NJ | 1402 DEE ANN DR #1 | | | BRANDON | FL | 33511 |
| 100 | 2047173144 | 55 S HYDE AVE UNIT 202 | ISELIN | 08830 | NJ | PO Box 4697 | | | LOGAN | UT | 84323 |
| 100 | 2069450748 | 125 ESSEX AVE E APT 212 | Avenel | 07001 | NJ | PO Box 4697 | | | LOGAN | UT | 84323 |
| 100 | 2075120499 | 1356 ROOSEVELT AVE | CARTERET | 07008 | NJ | 103 ROSE DR | | | COLUMBIA | SC | 29205 |
| 100 | 2160144595 | 706 BAYSIDE CT | South Amboy | 08879 | NJ | 1120 LYNCH CIR | | | WARMINSTER | PA | 18974 |
| 100 | 2163498524 | 191 BERKELEY CT | ISELIN | 08830 | NJ | 1242 N BEACHWOOD DR | | | LOS ANGELES | CA | 900038 |
| 100 | 2178233559 | 409 FOXHILL RUN DR BLDG 4 | WOODBRIDGE | 07095 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |

| CIS DIVISION | ACCT ID | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE POSTAL | PRE MISE STATE | MAILING ADDRESS1 | MAILING ADDRESS2 | MAILING ADDRESS3 | MAILING CITY | MAILING STATE | MAILING POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 2187824745 | | 23 OAK GROVE LA | EDISON | 08820 | NJ | PO BOX 881 | | | DECATUR | GA | 30031 |
| 100 | 2205310468 | | 160 DURHAM AVE SUITE 206 | METUCHEN | 08840 | NJ | 504 COOLIDGE ST | UNIT A | | CHAPEL HILL | NC | 27516 |
| 100 | 2206749283 | | 27 FOURTH ST | PORT READING | 07064 | NJ | 11336 SW 58TH CIRCLE | | | OCALA | FL | 34476 |
| 100 | 2267400000 | | 402 SMITH ST REAR | KEASBEY | 08832 | NJ | 11667 BUCKINGHAM DR. | | | Delmar | DE | 19940 |
| 100 | 2268854703 | | 55 S HYDE AVE UNIT 238 | ISELIN | 08830 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 2273809248 | | 410 COPPERFIELD LA | METUCHEN | 08840 | NJ | 12741 VIRGIL ST | | | DETROIT | MI | 48223 |
| 100 | 2286100000 | | 12 UTICA RD | EDISON | 08820 | NJ | 20402 OBERLY PARKWAY | | | ORLANDO | FL | 32833 |
| 100 | 2301332120 | | 401 ABBI RD BLDG 4 UNIT 1 | CARTERET | 07008 | NJ | 58 VICTORIA ST | | | WINDSOR | CT | 06095 |
| 100 | 2303100000 | | 70 JOHN ST | CARTERET | 07008 | NJ | 188 MARYWOOD DR | | | WILLIAMSBURG | VA | 23185 |
| 100 | 2311146152 | | 213 HOOVER WAY | Woodbridge | 07095 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 2325100000 | | 40 CEDAR ST | EDISON | 08820 | NJ | 36336 HINES CREED ROAD | | | LEESBURG | FL | 34788 |
| 100 | 2342300000 | | 94 WASHINGTON AVE | ISELIN | 08830 | NJ | 25034 TREEVIEW LANE | | | Lewes | DE | 19958 |
| 100 | 2356263888 | | 125 ESSEX AVE E APT 413 | Avenel | 07001 | NJ | 103 BRANDYWINE PKWY | | | GUILDERLAND | NY | 12084 |
| 100 | 2359993800 | | 608 ABBI RD BLDG. 6 UNIT 8 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 2359640438 | | 213 HOOVER WAY | Woodbridge | 07095 | NJ | 8360 MARINE WAY | | | NEWARK | CA | 94560 |
| 100 | 2382843141 | | 89 KOYEN ST | FORDS | 08863 | NJ | 5014 SAWDUST CIRCLE | | | OCOEE | FL | 34761 |
| 100 | 2385174469 | | 525 ALICE PL | WOODBRIDGE | 07095 | NJ | 1321 MIDDLEFORD ROAD | | | CASTLE HILL | MD | 21228 |
| 100 | 2426792183 | | 15 FRIEDA LA | COLONIA | 07067 | NJ | 77902 GRACE CT | | | ROSENBERG | TX | 77469 |
| 100 | 2448500000 | | 128 BERKELEY AVE | COLONIA | 07067 | NJ | 1050 CAPRI ISLE BLVD | APT G104 | | VENICE | FL | 34292 |
| 100 | 2476328382 | | 51 COSY COR | AVENEL | 07001 | NJ | 1121 CHAUTER LANE | | | HARKER HEIGHTS | TX | 76548 |
| 100 | 2527921656 | | 260 SECOND ST | SOUTH AMBOY | 08879 | NJ | 3824 WALDO AVE APT E3 | | | BRONX | NY | 10463 |
| 100 | 2579193182 | | 38 GRAHAM AVE | METUCHEN | 08840 | NJ | 12 D BRIGHTON VILLAGE DR | | | BROOMALL | PA | 19008 |
| 100 | 2588824520 | | 3 LARCHMONT RD | EDISON | 08837 | NJ | 43 WINTER ST | | | ASHLAND | MA | 01721 |
| 100 | 2606382230 | | 85 DELAWARE AVE | FORTESCUE | 08321 | NJ | 1512 TECHNOLOGY DR | SUITE 103 F | | CHESAPEAKE | VA | 23320 |
| 100 | 2643432289 | | 63 CARSON AVE | METUCHEN | 08840 | NJ | 8263 LOREN COVE DR | | | MELBOURNE | FL | 32940 |

| CIS DIV ISION | DIV ACCT ID | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMI SE PO STAL | PRE MISE STA TE | MAILING ADDR ESS1 | MAILING ADDRESS2 | MAILING ADDRES S3 | MAILING CITY | MAILING STATE | MAILING POS TAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 2665621897 | | 1905 OXFORD AVE | SOUTH PLAINFIELD | 07080 | NJ | 627 E SHANNON STREET | | | CHANDLER | AZ | 85225 |
| 100 | 2665911996 | | 1046 MERELINE AVE | AVENEL | 07001 | NJ | 8711 SERENE RETREAT LANE | APT 316 | | TAMPA | FL | 33619 |
| 100 | 2667165394 | | 157 ETHEL ST | ISELIN | 08830 | NJ | 241 ATLANTIC AVE, APT 10F | | | BROOKLYN | NY | 11201 |
| 100 | 2715200000 | | 399 MIDDLESEX AVE | COLONIA | 07067 | NJ | 4608 FLAGSHIP DR #301 | | | FORT MYERS | FL | 33919 |
| 100 | 2722485468 | | 140 NEWMAN ST | METUCHEN | 08840 | NJ | 138 MEADOW CREST DR | | | PRINCETON | TX | 75407 |
| 100 | 2736847680 | | 23 Burchard St SOUTH | EDISON | 08837 | NJ | C/O DIAMOND REALTY ASSOCIATES INC | P.O. BOX 149050 | | AUSTIN | TX | 78714 |
| 100 | 2755200000 | | 9 RUTGERS AVE | COLONIA | 07067 | NJ | C/O: RICHARD NASTO | 900 TANNER LA | | DAVISBORO | GA | 31018 |
| 100 | 2762084318 | | 249 MAIN ST BASEMENT | WOODBRIDG E | 07095 | NJ | 16192 COASTAL HWY | | | Lewes | DE | 19958 |
| 100 | 2770806838 | | 39 MADISON AVE | AVENEL | 07001 | NJ | 537 NEPTUNE BAY CIR | UNIT 2 | | ST CLOUD | FL | 34769 |
| 100 | 2774200000 | | 21 HIGHFIELD RD | COLONIA | 07067 | NJ | 545 CRESTVIEW LOOP | | | CROSSVILLE | TN | 38571 |
| 100 | 2780743995 | | 6 MARC CT | EDISON | 08820 | NJ | 1501 TERRA BELLA | | | IRVINE | CA | 92602 |
| 100 | 2811786684 | | 20 PEAKE RD | EDISON | 08837 | NJ | 6205 BEAVER CROSSING RD | | | CUMMING | GA | 30040 |
| 100 | 2814400000 | | 19 MADELINE DR | EDISON | 08820 | NJ | 12124 BEAR RIVER DR. | | | CONROE | TX | 77384 |
| 100 | 2814500000 | | 18 MAY ST | HOPELAWN | 08861 | NJ | 7403 SWITCHBACK LANE | | | FLOWERY BRANCH | GA | 30542 |
| 100 | 2832293800 | | 249 MAIN ST 1ST FLR | WOODBRIDG E | 07095 | NJ | 16192 COASTAL HWY | | | Lewes | DE | 19958 |
| 100 | 2844500000 | | 19 ELIZABETH AVE | ISELIN | 08830 | NJ | 15005 SNOWDEN DR | | | SILVER SPRING | MD | 20905 |
| 100 | 2844691580 | | 110 ABBI RD BLDG. 1 UNIT 10 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 2850656454 | | 266 MIDDLESEX AVE | METUCHEN | 08840 | NJ | 2689 SCARECROW WAY | | | MYRTLE BEACH | SC | 29579 |
| 100 | 2908300000 | | 688 MAIN ST | METUCHEN | 08840 | NJ | 6537 VALENE CT | | | MYRTLE BEACH | SC | 29572 |
| 100 | 2920500000 | | 6 THORNTON CT | SOUTH PLAINFIELD | 07080 | NJ | 4564 FOX RIDGE LANE | | | INDIAN LANE | SC | 29707 |
| 100 | 2932619270 | | 19 HYDE AVE | ISELIN | 08830 | NJ | 4 HART CT | | | OXFORD | CT | 06478 |
| 100 | 3004200000 | | 18 POPLAR ST | FORDS | 08863 | NJ | 16261 MAPLE HALL DR | | | MIDLOTHIAN | VA | 23113 |
| 100 | 3006032708 | | 580 KING GEORGE RD | FORDS | 08863 | NJ | 6235 CAGWIN RD | | | QUINTON | VA | 23141 |
| 100 | 3007530778 | | 35 CENTRAL AVE | SEWAREN | 07077 | NJ | 11335 SW 58TH CIR | | | OCALA | FL | 34476 |
| 100 | 3011516160 | | 3701 SOUTH VILLAGE DR | Avenel | 07001 | NJ | C/O CONSERVICE | PO BOX 4697 | | LOGAN | UT | 84323 |

| CIS DIVISION | DIVACCT ID | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE POSTAL | PREMISE STATE | MAILING ADDRESS1 | MAILING ADDRESS2 | MAILING ADDRESS3 | MAILING CITY | MAILING STATE | MAILING POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 3014300000 | | 400 SMITH ST FRONT | KEASBEY | 06832 | NJ | 38381 ELIZABETH LN | | | Delmar | DE | 19940 |
| 100 | 3043934898 | | 109 CARTERET AVE | CARTERET | 07008 | NJ | 2318 PALM CREEK | | | ORLANDO | FL | 32822 |
| 100 | 3052634051 | | 120 COOPER AVE | ISELIN | 08830 | NJ | 2403 CONE HILL COURT | | | FORREST HILLS | MD | 21050 |
| 100 | 3088222709 | | 116 FOXHILL RUN DR BLDG 1 | WOODBRIDGE | 07095 | NJ | C/O CONSERVICE | PO BOX 4697 | | LOGAN | UT | 84323 |
| 100 | 3103286389 | | 612 ABBI RD. BLDG. 6 UNIT 12 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 3122117740 | | 3 SPINNAKER DR | SOUTH AMBOY | 08879 | NJ | 4241 190TH AVE SE | | | ISSAQUAH | WA | 98027 |
| 100 | 3144577211 | | 82 WASHINGTON AVE | ISELIN | 08830 | NJ | 1785 WEST MEYER LANE | APT 16202 | | OAK CREEK | WI | 53154 |
| 100 | 3170300000 | | 50 CONCORD AVE | METUCHEN | 08840 | NJ | 8504 RAYBURN RD | | | BETHESDA | MD | 20817 |
| 100 | 3187951043 | | 5 ORCHID CT | EDISON | 08820 | NJ | 11331 CEDAR SPRINGS DR | | | FRISCO | TX | 75035 |
| 100 | 3212173406 | | 55 S HYDE AVE UNIT 231 | ISELIN | 08830 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 3221600000 | | 3 SCZKURKA PL | CARTERET | 07008 | NJ | 7548 CARAVACA CT | | | JACKSONVILLE | FL | 32244 |
| 100 | 3239100000 | | 16 BORI DR | SOUTH PLAINFIELD | 07080 | NJ | 402 SENECA RIVER RD | | | MYRTLE BEACH | SC | 29588 |
| 100 | 3259928552 | | 35 WOODBRIDGE CENTER DR DOM | WOODBRIDGE | 07095 | NJ | 1995 BROADHOLLOW ROAD | | | FARMINGDALE | NY | 11735 |
| 100 | 3294144669 | | 48 LIVINGSTON AVE | AVENEL | 07001 | NJ | 609 YORKSHIRE DR | | | FLAGLER BEACH | FL | 32136 |
| 100 | 3297335516 | | 188 SHERRY ST | WOODBRIDGE | 07095 | NJ | P.O. BOX 149050 | | | AUSTIN | TX | 78714 |
| 100 | 3332500000 | | 7 GALES RD | EDISON | 08837 | NJ | 3513 NW THIRD TERR. | | | CAPE CORAL | FL | 33993 |
| 100 | 3337200000 | | 120 CAPRI DR | PORT READING | 07064 | NJ | 155 MARILYN DR | APT 40A C/O JAMES MC DONNELL | | BATON ROUGE | LA | 70815-5604 |
| 100 | 3380571515 | | 724 ROOSEVELT AVE | CARTERET | 07008 | NJ | 33 SEELY LN | | | STATEN ISLAND | NY | 10308 |
| 100 | 3392100000 | | 61 THORNALL ST | CARTERET | 07008 | NJ | 9117 HINES AVENUE | | | LAS VEGAS | NV | 89143 |
| 100 | 3420261658 | | 10 JUDITH PL | EDISON | 08837 | NJ | 3131 OLD CARRIAGE DR | | | EASTON | PA | 18045 |
| 100 | 3448500000 | | 70 LONGFELLOW DR | COLONIA | 07067 | NJ | 829 DEVON ESTATE AVE | | | MYRTLE BEACH | SC | 29588 |
| 100 | 3472500000 | | 71 STRATFORD CIR | EDISON | 08820 | NJ | 42807 DELPHINIUM CIR | | | LEESBURG | VA | 20176 |
| 100 | 3525159738 | | 316 ABBI RD BLDG. 3 UNIT 16 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 3552372777 | | 4 SANDPIPER DR | SOUTH AMBOY | 08879 | NJ | 7591 frittata ave | | | las vegas | NV | 89113 |
| 100 | 3555100000 | | 21 TURNER AVE | EDISON | 08820 | NJ | 5092 DURHAM RD WEST | | | COLUMBIA | MD | 21044 |
| 100 | 3574300000 | | 38 WOODBINE AVE | AVENEL | 07001 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |

| OIS DIVACCT ID/SION | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE PO STAL | PRE MISE STA TE | MAILING ADDRESS ESS1 | MAILING ADDRESS2 | MAILING ADDRES S3 | MAILING CITY | MAILING STATE | MAILING POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3616485427 | 100 | 108 ABBI RD BLDG. 1 UNIT 8 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 3624083251 | 100 | 4006 CRICKET CIR | EDISON | 08820 | NJ | 11133 COPPERSTONE LA | | | FRESCO | TX | 75035 |
| 3647655247 | 100 | 123 WEDGE CTR | WOODBRIDGE | 07095 | NJ | PO BOX 2440 | | | SPOKANE | WA | 99210 |
| 3720072699 | 100 | 3604 SOUTH VILLAGE DR | Avenel | 07001 | NJ | | PO BOX 4697 | | LOGAN | UT | 84323 |
| 3722500000 | 100 | 5 JONATHON DR | EDISON | 08820 | NJ | C/O CONSERVICE 14 ASHFORD CT | | | LINCOLNSHIRE | IL | 60069 |
| 3726500000 | 100 | 29 HIGHVIEW DR | WOODBRIDGE | 07095 | NJ | 1848 DRY CREEK ROAD | | | SAN JOSE | CA | 95124 |
| 3737200000 | 100 | 21 STILES ST | PORT READING | 07064 | NJ | 5020 NE 125TH LOOP | | | OXFORD | FL | 34484-2993 |
| 3738100000 | 100 | 10 WENDY CT | EDISON | 08820 | NJ | 6810 SYCAMORE DRIVE | | | BATH | PA | 18014 |
| 3761200000 | 100 | 654 LEWIS ST | WOODBRIDGE | 07095 | NJ | 108 madelia place | | | mooresville | NC | 28115 |
| 3761300000 | 100 | 102 SWARTHMORE TER | ISELIN | 08830 | NJ | 3165 PLANTERS POINT | | | DELAND | FL | 32724 |
| 3804600000 | 100 | 48 MYRTLE AVE | METUCHEN | 08840 | NJ | IKHLAS ABDULLAH | 113-27 202ND STREET | | JAMAICA | NY | 11412 |
| 3819500000 | 100 | 4 TAURUS CT | EDISON | 08820 | NJ | 1866 HARRIER AVE | | | CLERMONT | FL | 34711 |
| 3826200000 | 100 | 288 LAKE AVE | COLONIA | 07067 | NJ | 2002 STANHOPE ST | | | CARMEL | IN | 46032 |
| 3828104009 | 100 | 403 FOXHILL RUN DR BLDG 4 | WOODBRIDGE | 07095 | NJ | P.O. BOX 4697 | | | LOGAN | UT | 84323 |
| 3873864244 | 100 | 20 ORCHID CT | EDISON | 08820 | NJ | 6863 108 ST APT TM | | | FOREST HILLS | NY | 11375 |
| 3901700000 | 100 | 117 JOHN ST | SOUTH AMBOY | 08879 | NJ | 5708 N 88TH AVE | | | GLENDALE | AZ | 85305 |
| 3917600000 | 100 | 113 ISABELLE ST | ISELIN | 08830 | NJ | 1007 DENBY CT | | | QUAKERTOWN | PA | 18951 |
| 3924434867 | 100 | 189 ROWLAND PL | WOODBRIDGE | 07095 | NJ | 2146 ROCKY FALLS LANE | | | GASTONIA | NC | 28054 |
| 3925100000 | 100 | 25 CUTTER AVE | EDISON | 08820 | NJ | c/o RONNIE GOLDSTEIN | 14708 BLUE BAY CIR. APT 2121 | | FORT MYERS | FL | 33913 |
| 3964897763 | 100 | 2018 PLAINFIELD AVE | SOUTH PLAINFIELD | 07060 | NJ | 3700 EAST WILLIAMS FIELD ROAD | | | GILBERT | AZ | 85295 |
| 3989500000 | 100 | 4 ESTATES DR | COLONIA | 07067 | NJ | 1510 LEXINGTON AVE | APT# 5B | | NEW YORK | NY | 10029 |
| 3992120680 | 100 | 208 ABBI RD BLDG. 2 UNIT 8 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 4014300000 | 100 | 402 SMITH ST FRONT | KEASBEY | 08832 | NJ | C/O MICHELLE HUGHES | 11667 BUCKINGHAM DR. | | Delmar | DE | 19940 |
| 4048238759 | 100 | 101 ADAMECS WAY A 169-01 | SOUTH AMBOY | 08879 | NJ | 420 E 111TH ST APT 2507 | | | New York | NY | 10029 |

| CIS_DIVISION | DIV_ACCT_ID | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE POSTAL | PREMISE STATE | MAILING ADDRESS1 | MAILING ADDRESS2 | MAILING ADDRESS3 | MAILING CITY | MAILING STATE | MAILING POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 4053500000 | | 9 IRIS CT | EDISON | 08820 | NJ | 2440 STONINGTON DR | | | APEX | NC | 27523 |
| 100 | 4163055767 | | 223 SHERRY ST | WOODBRIDGE | 07095 | NJ | 317 72ND STREET | BASEMENT | | BROOKLYN | NY | 11209 |
| 100 | 4164500000 | | 40 SHERYL DR | EDISON | 08820 | NJ | 62 N DEBAUM AVE #308 | | | ARMOUNT | NY | 10901 |
| 100 | 4168728786 | | 1021 MERELINE AVE | AVENEL | 07001 | NJ | 1259 white plains rd | | | bronx | NY | 10472 |
| 100 | 4173600000 | | 7 JUNIPER CT | EDISON | 08817 | NJ | 100 BARROW ST APT 1A | | | NYC | NY | 10014 |
| 100 | 4227400000 | | 40 LAURA AVE | EDISON | 08820 | NJ | 2805 E OAKWOOD PKW BLVD # 460 | | | FT LAUDERDALE | FL | 33306 |
| 100 | 4234025547 | | 707 HOOVER WAY | Woodbridge | 07095 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 4247200000 | | 98 LARCH ST | PORT READING | 07064 | NJ | 1666 8TH AVE APT 5 | | | BROOKLYN | NY | 11215 |
| 100 | 4261400000 | | 265 GROVE ST | WOODBRIDGE | 07095 | NJ | 1685 PLEASANTVIEW DRIVE | | | TALBOTT | TN | 37877 |
| 100 | 4268400000 | | 146 PIERSON AVE | EDISON | 08837 | NJ | 361 BROADWAY APT 1 | | | BROOKLYN | NY | 11211 |
| 100 | 4270300000 | | 72 LEXINGTON DR | METUCHEN | 08840 | NJ | 482 HOLSTEN LANDING RD | | | BLUFFTON | SC | 29909 |
| 100 | 4273319269 | | 3603 SOUTH VILLAGE DR | Avenel | 07001 | NJ | 2636 FRANCES LA | | | LITTLE ELM | TX | 75068 |
| 100 | 4306600000 | | 7 LOUIS ST | HOPELAWN | 08861 | NJ | 20 DIANE DR | | | HONEY BROOK | PA | 19344 |
| 100 | 4370100224 | | 2102 DEERFIELD DR | EDISON | 08820 | NJ | 3387 VASQUEZ PLACE | | | ROUND ROCK | TX | 78665 |
| 100 | 4372700000 | | 61 BARKALOW ST | SOUTH AMBOY | 08879 | NJ | 2023 RESTON CIR | | | ROYAL PALM BEACH | FL | 33411 |
| 100 | 4396784785 | | 55 S HYDE AVE UNIT 213 | ISELIN | 08830 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 4402700000 | | 240 ELM ST | SOUTH AMBOY | 08879 | NJ | 1001 LINGER LONGER DR | unit 1203 | | SUMMERVILLE | SC | 29483 |
| 100 | 4425000000 | | 311 COLONIA BLVD | COLONIA | 07067 | NJ | 2215 HONEYSUCKLE DR | | | RICHARDSON | TX | 75082 |
| 100 | 4426496814 | | 55 E WILLIAM ST | FORDS | 08863 | NJ | 2391 BROKEN ELM PL | | | OVIEDO | FL | 32766 |
| 100 | 4443100000 | | 49 GEORGE ST | CARTERET | 07008 | NJ | BECKY M DANIEL | 268 KELSEY BLVD | | CHARLESTON | NC | 29492 |
| 100 | 4471300000 | | 9 MC GUIRE ST | ISELIN | 08830 | NJ | KIAWU,REBECCA | 7210 BLACK CREEK LN | | FREDERICK | MD | 21703 |
| 100 | 4505600000 | | 8 WILK RD | EDISON | 08837 | NJ | 200 SPRING MEDOW LANE | | | COLOMIA CROSS RD | PA | 16814 |
| 100 | 4553373359 | | 182 TYLER AVE | ISELIN | 08830 | NJ | 2280 CARTBRIDGE RD | | | FALLS CHURCH | VA | 22043 |
| 100 | 4615600000 | | 64 S HARRISON AVE | ISELIN | 08830 | NJ | 3712 PARK MALL CT | | | CONCORD | CA | 94519 |

| CIS DIVISION | DIV ACCT ID | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE POSTAL | PREMISE STATE | MAILING ADDRESS1 | MAILING ADDRESS2 | MAILING ADDRESS3 | MAILING CITY | MAILING STATE | MAILING POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 4624829858 | | 114 E NASSAU AVE | SOUTH PLAINFIELD | 07080 | NJ | 10632 E. WAVELENGTH AVE | | | MASA | AZ | 85212 |
| 100 | 4637600000 | | 5 PENDLETON PL | EDISON | 08820 | NJ | 515 DREAMSCAPE DR | | | BLUSSTON | SC | 29909 |
| 100 | 4671300000 | | 664 FORD AVE | ISELIN | 08830 | NJ | 413 RACOON DR | | | WINCHESTER | VA | 22602 |
| 100 | 4682140010 | | 203 MANNING AVE R DUP | SOUTH PLAINFIELD | 07080 | NJ | 1704 EARL DR | | | BEL AIR | MD | 21015 |
| 100 | 4691561510 | | 601 BAYSIDE CT | South Amboy | 08879 | NJ | 5836 ANSLEY WAY | | | MT DORA | FL | 32757 |
| 100 | 4703638144 | | 3710 SOUTH VILLAGE DR | Avenel | 07001 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 4730500000 | | 54 CLARK PL | AVENEL | 07001 | NJ | 1920 PASCAL CT | | | ESCONDIDO | CA | 92026 |
| 100 | 4734200000 | | 1387 ST GEORGE AVE | COLONIA | 07067 | NJ | 4006 WOLF RIDGE CROSSING | | | PARRISH | FL | 34219 |
| 100 | 4828101144 | | 710 HOOVER WAY | Woodbridge | 07095 | NJ | 5963 GRAND PAVILION WAY UNIT 315 | | | ALEXANDRIA | VA | 22303 |
| 100 | 4828814098 | | 147 MARLIN RD | FORDS | 08863 | NJ | 1070 PALAMINO LANE | | | ELGIN | SC | 29045 |
| 100 | 4841300000 | | 112 ETHEL ST | ISELIN | 08830 | NJ | 188 keystone rd | | | quakertown | PA | 18951 |
| 100 | 4884100000 | | 55 THIRD ST | EDISON | 08837 | NJ | PO BOX # 43 | | | FOREST FALLS | CA | 92339 |
| 100 | 4910300000 | | 187 WOODBRIDGE AVE | METUCHEN | 08840 | NJ | 388 NARROWS RD | | | AUSABLE FORKS | NY | 12912 |
| 100 | 4927700000 | | 229 MAIN ST | SOUTH AMBOY | 08879 | NJ | 1728 WHITNEY AVE | | | HAMDEN | CT | 06517 |
| 100 | 4954300000 | | 1200 MILIK ST | CARTERET | 07008 | NJ | PO BOX 2440 | | | SPOKANE | WA | 99210-2440 |
| 100 | 4984903829 | | 458 CONOVER ST | SOUTH AMBOY | 08879 | NJ | 906 HUNTINGTON HILLS DR | | | FORT COLLINS | CO | 80525 |
| 100 | 5037300000 | | 232 WARREN ST | SOUTH PLAINFIELD | 07080 | NJ | 506 RIVERSIDE DR | | | MELBOURNE BEACH | FL | 32951 |
| 100 | 5053100000 | | 1400 ROOSEVELT AVE | CARTERET | 07008 | NJ | 4203 HOOPERS NECK ROAD | | | TAYLORS ISLAND | MD | 21669 |
| 100 | 5080400000 | | 41 CENTER ST | METUCHEN | 08840 | NJ | 4511 EL MAR DRIVE | UNIT 412 | | Lauderdale by the Sea | FL | 33308 |
| 100 | 5101379856 | | 414 RAHWAY AVE UNIT 205 | Woodbridge | 07095 | NJ | P.O. BOX 30091 | | | CHARLOTTE | NC | 28230 |
| 100 | 5132437032 | | 173 WIDGE CTR | WOODBRIDGE | 07095 | NJ | PO BOX 2440 | | | SPOKANE | WA | 99210 |
| 100 | 5142100000 | | 24 BERNATH ST | CARTERET | 07008 | NJ | 105 RAVENGLASS CT | | | LEXINGTON | SC | 29072 |
| 100 | 5249200000 | | 19 HEROLD PL | METUCHEN | 08840 | NJ | 409 BRIAR BROOK RUN | | | FAYETTEVILLE | NY | 13066 |
| 100 | 5254471257 | | 55 S HYDE AVE UNIT 334 | ISELIN | 08830 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 5255500000 | | 64 FIAT AVE | ISELIN | 08830 | NJ | 46 COLONIAL DR | | | RED HOOK | NY | 12571-120346 |

| CIS DIV/ISION | ACCT ID | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE POSTAL | PREMISE STATE | MAILING ADDRESS1 | MAILING ADDRESS2 | MAILING ADDRESS3 | MAILING CITY | MAILING STATE | MAILING POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 5282418290 | | 28 BELL AVE | FORDS | 08863 | NJ | 1213 HIGHLAND AVE | | | CHESTER | PA | 19013 |
| 100 | 5302400000 | | 20 GREEN ST | WOODBRIDGE | 07095 | NJ | 6134 TURNBURY PARK DR | APT 7103 | | SARASOTA | FL | 34243 |
| 100 | 5340200000 | | 124 GARDEN DR | SOUTH PLAINFIELD | 07080 | NJ | 115 COBBLERS CIR | | | CAROLINA SHORES | NC | 28467 |
| 100 | 5385372804 | | 55 S HYDE AVE UNIT 344 | ISELIN | 08830 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 5386565244 | | 31 MARTIN TER | WOODBRIDGE | 07095 | NJ | 28 KIRKLAND CT | | | STATEN ISLAND | NY | 10302 |
| 100 | 5402704969 | | 125 ESSEX AVE E APT 301 | Avenel | 07001 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 5456400000 | | 833 CRICKET LA | WOODBRIDGE | 07095 | NJ | 1325 BRISCOE CT | | | COPPERS COVE | TX | 76522-1244 |
| 100 | 5463567531 | | 113 ABBI RD BLDG 1 UNIT 13 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 5463600000 | | 109 MAPLE AVE | METUCHEN | 08840 | NJ | SHARON TAYLOR | 55 HIGHLAND BLVD | | STOCKBRIDGE | GA | 30281 |
| 100 | 5467562347 | | 522 ABBI RD BLDG 5 UNIT 22 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 5486376750 | | 3003 STONEHEDGE RD | EDISON | 08820 | NJ | 31944 BLUE PASSING LOOP | | | WESLEY CHAPEL | FL | 33545 |
| 100 | 5526100000 | | 3 CRESTMONT AVE | EDISON | 08820 | NJ | 3255 DOVECOTE DR. | | | QUAKERTOWN | PA | 18951 |
| 100 | 5529423939 | | 1250 ROUTE 27 (STORE) | COLONIA | 07067 | NJ | 33 S SERVICE RD | | | JERICHO | NY | 11753 |
| 100 | 5534400000 | | 532 GORHAM AVE | WOODBRIDGE | 07095 | NJ | 125 JUSTICE GRICE | | | WILLIAMSBURG | VA | 23185 |
| 100 | 5544655944 | | 55 S HYDE AVE UNIT 133 | ISELIN | 08830 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 5552100000 | | 24 OAK ST | CARTERET | 07008 | NJ | 58 OAKHILL DR | | | LITITZ | PA | 17543 |
| 100 | 5552400000 | | 91 KINGSWOOD CT BLDG9 | EDISON | 08820 | NJ | 1028 GOVERN ERS LN. | | | MORRISVILLE | NC | 27560 |
| 100 | 5567700000 | | 67 S SHORE DR BLDG9 UNIT 3987 | SOUTH AMBOY | 08879 | NJ | 530 E CENTRAL BLVD UNIT 1504 | | | ORLANDO | FL | 32801 |
| 100 | 5573961252 | | 388 ROOSEVELT AVE | Carteret | 07008 | NJ | 1500 BRITTANY LA | | | MANSFIELD | TX | 76063 |
| 100 | 5585528701 | | 116 FOXHILL RUN DR BLDG 1 | WOODBRIDGE | 07095 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 5607814915 | | 315 HOOVER WAY | Woodbridge | 07095 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 5625100000 | | 98 UNION AVE | EDISON | 08820 | NJ | 442 AIRPORT RD | | | BETHEL | PA | 19507 |
| 100 | 5632600000 | | 526 INMAN AVE | COLONIA | 07087 | NJ | PO BOX 183079 | | | COLUMBUS | OH | 43218-3079 |
| 100 | 5658863783 | | 1019 CRICKET LA | WOODBRIDGE | 07095 | NJ | 3846 MORENGO DR | | | JACKSONVILLE | FL | 32277 |
| 100 | 5659456376 | | 176 N BROADWAY | SOUTH AMBOY | 08879 | NJ | 7214 6th Ave | APT 10 | | TACOMA | WA | 98406 |
| 100 | 5674200000 | | 105 HIGHFIELD RD | COLONIA | 07067 | NJ | 7 MIDWAY DR | | | JIM THORPE | PA | 18229 |
| 100 | 5729500000 | | 5 BELLA VISTA CT | EDISON | 08820 | NJ | 3412 ELEMENT WAY | | | DUBLIN | CA | 94568 |

| CIS DIVISION ACCT ID | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE POSTAL | PRE MISE STATE | MAILING ADDRESS1 | PRE MISE STATE | MAILING ADDRESS2 | MAILING ADDRESS3 | MAILING CITY | MAILING STATE | MAILING POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5756921881 | 100 | 56 SECOND AVE | Port Reading | 07064 | NJ | 6440 BRIDGE BROOK OVERLOOK | NJ | | | CUMMING | GA | 30028 |
| 5770983916 | 100 | 803 ABBI RD BLDG. 8 UNIT 3 | CARTERET | 07008 | NJ | PO BOX 4697 | NJ | | | LOGAN | UT | 84323 |
| 5813300000 | 100 | 75 WILSON AVE | ISELIN | 08830 | NJ | 194 BERKLEY RD | NJ | | | JOHNSTOWN | PA | 15905 |
| 5833700000 | 100 | 247 HENRY ST | SOUTH AMBOY | 08879 | NJ | 549 LIBERTY ST | NJ | | | ELMIRA | NY | 14904 |
| 5840596035 | 100 | 194 ELMHURST AVE | ISELIN | 08830 | NJ | 157 LESOINE DR | NJ | | | HENRYVILLE | PA | 18332 |
| 5842600000 | 100 | 134 PENNSYLVANIA AVE | HOPELAWN | 08861 | NJ | 115 MICHAEL DR | NJ | | | Smyrna | DE | 19877 |
| 5865866159 | 100 | 414 RAHWAY AVE UNIT 210 | Woodbridge | 07095 | NJ | 2182 MONARCH DRIVE | NJ | | | PARK CITY | UT | 84060 |
| 5874606437 | 100 | 197 DURHAM AVE | METUCHEN | 08840 | NJ | 1001 OAKRIDGE DR STL | NJ | | | WEXFORD | PA | 15090 |
| 5921703773 | 100 | 2 RARITAN REACH RD BLDG 10 | SOUTH AMBOY | 08879 | NJ | 2 WILLOW COURT | NJ | | | NYACK | NY | 10960 |
| 5998100000 | 100 | 276 ADA PL | SOUTH PLAINFIELD | 07080 | NJ | 20329 GRAY THORNE LANE | NJ | | | Millsboro | DE | 19966 |
| 5989323305 | 100 | 17 KATE LA | METUCHEN | 08840 | NJ | 162 MOUNTAIN TOP ROAD | NJ | | | LACKAWAXEN | PA | 18435 |
| 6022167157 | 100 | 39 S MAIN ST | EDISON | 08817 | NJ | 11074 SUNDRIFT DR | NJ | | | TAMPA | FL | 33647 |
| 6042152693 | 100 | 2 KRISTIN CT WELL | COLONIA | 07067 | NJ | 7625 indigo Street | NJ | | | Miramar | FL | 33023 |
| 6043100000 | 100 | 31 CLAUSS ST | CARTERET | 07008 | NJ | 1130 STONEGATE RD | NJ | | | HUMMELSTOWN | PA | 17036 |
| 6048313654 | 100 | 316 ABBI RD BLDG. 3 UNIT 16 | CARTERET | 07008 | NJ | 4334 BEECH DR | NJ | | | NAZARETH | PA | 18064 |
| 6083922345 | 100 | 1908 PARK AVE | SOUTH PLAINFIELD | 07080 | NJ | 2 ADAMS HILL LANE | NJ | | | NEWTOWN | CT | 06470 |
| 6100300000 | 100 | 11 SIMPSON ST | METUCHEN | 08840 | NJ | 145 CHAMBERLAIN DR | NJ | | | EAST STROUDSBURG | PA | 18302 |
| 6143974215 | 100 | GILL LA STR4 | ISELIN | 08830 | NJ | EYE LEVAL LEARNING CENTER | NJ | 705 FREEDOM LANE | | AUBREY | TX | 76227-2131 |
| 6161300000 | 100 | 38 WALL ST | ISELIN | 08830 | NJ | 99 MCKINLEY AVE | NJ | | | STATEN ISLAND | NY | 10306 |
| 6172400000 | 100 | 54 GAYWOOD AVE | COLONIA | 07067 | NJ | 19 LAMPPOST DRIVE | NJ | | | REDDING | CT | 06896 |
| 6185100000 | 100 | 12 FALCON DR | EDISON | 08820 | NJ | 215 HIGH RIDGE RD | NJ | APT 224 | | STAMFORD | CT | 06905 |
| 6187600000 | 100 | 115 SONORA AVE | ISELIN | 08830 | NJ | 800 TRENTON RD APT 38 | NJ | | | LANGHORNE | PA | 19047 |
| 6198241868 | 100 | 30 MELBLOUM LA | EDISON | 08837 | NJ | 4136 LOS ALTOS DR | NJ | | | PLANO | TX | 75024 |
| 6235600000 | 100 | 206 HIGH ST | METUCHEN | 08840 | NJ | 5100 PHEASANT RIDGE RD | NJ | | | FAIRFAX | VA | 22030 |
| 6240955498 | 100 | 705 HOOVER WAY | Woodbridge | 07095 | NJ | PO BOX 4697 | NJ | | | LOGAN | UT | 84323 |

| CIS DIVISION | DIV ACCT ID | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE POSTAL | PRE MISE STATE | MAILING ADDRESS1 | MAILING ADDRESS2 | MAILING ADDRES S3 | MAILING CITY | MAILING STATE | MAILING POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 6246400000 | | 3 CLIFFWOOD PL | METUCHEN | 08840 | NJ | 3103 Grantland Dr | | | Richmond | VA | 23221 |
| 100 | 6262683409 | | 3606 SOUTH VILLAGE DR | Avenel | 07001 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 6275881967 | | 9 IVY CT | METUCHEN | 08840 | NJ | 10315 CRESCENT RIDGE DR | | | ROSWELL | GA | 30076 |
| 100 | 6275500000 | | 24 LIBERTY ST | FORDS | 08863 | NJ | 433 FORD DR | | | ELIZABETHTOWN | PA | 17022 |
| 100 | 6290568788 | | 111 ADAMECS WAY 171-02 | SOUTH AMBOY | 08879 | NJ | 4910 MEADOW VISTA PL | | | GARLEN | TX | 75043 |
| 100 | 6296600000 | | 217 LIBERTY ST | FORDS | 08863 | NJ | 15604 WEST HIDDEN CREEK LANE | | | SURPRISE | AZ | 05374 |
| 100 | 6312584035 | | 3812 SOUTH VILLAGE DR | Avenel | 07001 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 6318500000 | | 148 E CHESTNUT AVE | METUCHEN | 08840 | NJ | 520 HOFFMAN RD | | | HARLEYSVILLE | PA | 19438 |
| 100 | 6337100000 | | 141 WOODBURY RD | EDISON | 08820 | NJ | 1718 ORIOLE ST | | | NEW ORLEANS | LA | 70122 |
| 100 | 6390694412 | | 551 FLORIDA GROVE RD | HOPELAWN | 08862 | NJ | 3142 LOCUST AVE | | | NORFOLK | VA | 23513 |
| 100 | 6395400000 | | 10 YORK LA IRRIG | COLONIA | 07067 | NJ | PO BOX 60009 | | | BROOKLYN | NY | 11206 |
| 100 | 6444316858 | | 304 HOOVER WAY | Woodbridge | 07096 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 6452700000 | | 312 ELM ST | SOUTH AMBOY | 08879 | NJ | 6509 southam times dr | | | raleigh | NC | 27603 |
| 100 | 6454202810 | | 4 JONESDALE AVE | METUCHEN | 08840 | NJ | 675 BEHRENS RD | | | JIM THORPE | PA | 18229 |
| 100 | 6455733703 | | 77 EVERGREEN AVE | EDISON | 08837 | NJ | 1900 HALF ST SW | apt 652 | | Washington | DC | 20024 |
| 100 | 6465667332 | | 55 S HYDE AVE UNIT 302 | ISELIN | 08830 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 6490992627 | | 125 ESSEX AVE E APT 211 | Avenel | 07001 | NJ | P.O. BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 6514600000 | | 85 ALEXANDER ST | EDISON | 08820 | NJ | 31-24 38TH STREET | APT 2R | | LONG ISLAND CITY | NY | 11103 |
| 100 | 6550279094 | | 12 W WARREN ST | ISELIN | 08830 | NJ | 3 MEADOWSWEET WAY | | | IRVINE | CA | 92612 |
| 100 | 6590594030 | | 703 BAYSIDE CT | South Amboy | 08879 | NJ | 609 Columbus ave | | | Manhattan | NY | 10024 |
| 100 | 6594708627 | | 44 LUTHER AVE | HOPELAWN | 08861 | NJ | 201 Perry Ave | | | Staten Island | NY | 10314 |
| 100 | 6623909461 | | 112 NEW BRUNSWICK AVE | HOPELAWN | 08861 | NJ | 153 GARRETT ROAD | | | UPPER DARBY | PA | 19082 |
| 100 | 6656400000 | | 311 LYNWOOD RD | EDISON | 08820 | NJ | 413 LARRY LN | | | PLANCIA | CA | 92870 |
| 100 | 6681940952 | | 41 MAPLE AVE | EDISON | 08837 | NJ | ROBERT J TIMKO | | 920 SASSAFRAS CIRCLE UBAR 349 | WEST CHESTER | PA | 19382 |
| 100 | 6703796821 | | 889 ST GEORGE AVE | WOODBRIDGE | 07095 | NJ | C/O AVID EXCHANGE | | P.O. BOX 35382 | CHARLOTTE | NC | 28235 |
| 100 | 6718300000 | | 218 FOXHILL RUN DR BLDG 2 | WOODBRIDGE | 07095 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |

| CIS DIVISION | DVACCT ID | PERSON | PREMISE ADDRESS | PREMSE CITY | PREMSE PO STAL | PRE MISE STATE | MAILING ADDR ESS1 | MAILING ADDRESS2 | MAILING ADDRESS3 | MAILING ADDRESS1 | MAILING CITY | MAILING STATE | MAILING POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 6739066462 | | 144 SHERRY ST | WOODBRIDGE | 07095 | NJ | 10542 BEECHWOOD DRIVE | | | | WALDORF | MD | 20601 |
| 100 | 6824600000 | | 152 GARDEN DR | SOUTH PLAINFIELD | 07080 | NJ | 2855 PEGASUS PL | | | | MYRTLE BEACH | SC | 29577 |
| 100 | 6824619785 | | 37 E GROVE AVE | WOODBRIDGE | 07095 | NJ | 451 SEVENTH ST SW | | | | WASHINGTON | DC | 20410 |
| 100 | 6827708075 | | 261 WEDGE CTR | WOODBRIDGE | 07095 | NJ | PO BOX 2440 | | | | SPOKANE | WA | 99210 |
| 100 | 6862842235 | | 50 WILK RD | EDISON | 08837 | NJ | 72 PROFILE CIR | | | | NASHUA | NH | 03063 |
| 100 | 6889474098 | | 524 ABBI RD BLDG 5 UNIT 24 | CARTERET | 07008 | NJ | PO BOX 4697 | | | | LOGAN | UT | 84323 |
| 100 | 6824400000 | | 332 BERRY ST | WOODBRIDGE | 07095 | NJ | 44 MILLHILL RD | | | | SOUTHPORT | CT | 06890 |
| 100 | 6937100000 | | 3971 PARK AVE | EDISON | 08820 | NJ | 5238 CORONADO AVE #223 | | | | OAKLAND | CA | 94618 |
| 100 | 6966130928 | | 64 LAUREL ST | CARTERET | 07008 | NJ | 4806 ACORN DR S | | | | LAKELAND | FL | 33810 |
| 100 | 6974200000 | | 68 MIDDLEHILL RD | COLONIA | 07067 | NJ | 155 TUMBLE CREEK ROAD | | | | EASTON | PA | 18042 |
| 100 | 6998500000 | | 9 DEVON RD | EDISON | 08820 | NJ | 10277 RAINY BREEZE ST | | | | LAS VEGAS | NV | 89178 |
| 100 | 7008300000 | | 97 VAN BUREN ST | COLONIA | 07067 | NJ | 29 LABAN LN | | | | S YARMOUTH | MA | 02664-1944 |
| 100 | 7057781337 | | 112 NEW BRUNSWICK AVE-TEMP | HOPELAWN | 08861 | NJ | 152 GARRETT ROAD | | | | UPPER DARBY | PA | 19082 |
| 100 | 7062545212 | | 2 MELILLO CT | South Plainfield | 07080 | NJ | 1366 EAST 3RD ST | A4 | | | BROOKLYN | NY | 11230 |
| 100 | 7079100000 | | 452 JOAN ST | SOUTH PLAINFIELD | 07080 | NJ | 350 GUTHRIE ROAD | | | | KING OF PRUSSIA | PA | 19406 |
| 100 | 7103724309 | | 805 ABBI RD BLDG. 8 UNIT 5 | CARTERET | 07008 | NJ | PO BOX 4697 | | | | LOGAN | UT | 89323 |
| 100 | 7109100000 | | 110 CLARK AVE | SOUTH PLAINFIELD | 07080 | NJ | 547 HERITAGE CIR | 17A | | | NAZARETH | PA | 18064 |
| 100 | 7193100000 | | 33 SPRUCE ST | EDISON | 08837 | NJ | 8855 RADCLIFFE DR NW | | | | CALABASH | NC | 28467 |
| 100 | 7208200000 | | 29 MEINZER ST | AVENEL | 07001 | NJ | 6145 4TH ST | | | | BLOOMSBURG | PA | 17815 |
| 100 | 7254070834 | | 11 ORCHID CT | EDISON | 08820 | NJ | 42164 BUNKERWOOD S PLACE | | APT 16C | | ASHBURN | VA | 20148 |
| 100 | 7256077434 | | 55 S HYDE AVE UNIT 234 | ISELIN | 08830 | NJ | PO BOX 4697 | | | | LOGAN | UT | 84323 |
| 100 | 7277631016 | | 16 DIAZ ST | ISELIN | 08830 | NJ | 1131 E 26TH ST | | | | BROOKLYN | NY | 11210 |
| 100 | 7284440281 | | 90 LIVINGSTON AVE | EDISON | 08820 | NJ | 21750 CRESCENT PARK SQUARE | | | | BROADLANDS | VA | 20148 |
| 100 | 7294100000 | | 1 HALLO ST | EDISON | 08837 | NJ | 200 RIVERSIDE BLVD | | | | NEW YORK | NY | 10069 |
| 100 | 7323700000 | | 417 LEFFERT ST | SOUTH AMBOY | 08879 | NJ | 37 ACADEMY ST | | | | COURTDALE | PA | 18704 |

| CIS DIVISION | DIVACCT ID | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE POSTAL | PREMISE STATE | MAILING ADDRESS1 | MAILING ADDRESS2 | MAILING ADDRESS3 | MAILING CITY | MAILING STATE | MAILING POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 7347400000 | | 278 NEW JERSEY AVE | FORTESCUE | 08321 | NJ | LILLIAN ARCHIBALD | 3860 RICHMOND ST | | PHILEDELPHIA | PA | 19137 |
| 100 | 7370200000 | | 242 GROVE ST | WOODBRIDGE | 07095 | NJ | C/O JERRY MILLER | P.O. BOX 155 | | GAYSVILLE | VT | 05746 |
| 100 | 7375581244 | | 30 LINCOLN AVE | CARTERET | 07008 | NJ | 580 CHAMPLAIN AVE | | | WEST HAMPSTEAD | NY | 11552 |
| 100 | 7419500000 | | 85 PENNSYLVANIA AVE | AVENEL | 07001 | NJ | C/O MICHAEL BAILS | 7000 PARADISE RD APT 2089 | | LAS VEGAS | NV | 89119 |
| 100 | 7484347200 | | 820 ABBI RD  BLDG 8 UNIT 20 | CARTERET | 07008 | NJ | C/O Conservisa | P O Box 4697 | | Logan | UT | 84323 |
| 100 | 7490219292 | | 51 AUTH AVE | ISELIN | 08830 | NJ | 27 E CENTRAL AVE | APT I 10 | | PAOLI | PA | 19301 |
| 100 | 7498828198 | | 51 KOYEN ST | FORDS | 08863 | NJ | 174 KENRIDGE | | | FAIRLAWN | OH | 44333 |
| 100 | 7511635744 | | 30 MT PLEASANT AVE | EDISON | 08820 | NJ | 1159 LIBERTY HALL DR | | | KISSIMMEE | FL | 34746 |
| 100 | 7572776667 | | 68 ATLANTIC ST | CARTERET | 07008 | NJ | 103 S FRONT ST | UNIT A | | WILMINGTON | NC | 28401 |
| 100 | 7603464230 | | 1005 RAHWAY AVE UNIT 6 | Avenel | 07001 | NJ | 83 chapman rd | | | garrison | NY | 10524 |
| 100 | 7608442187 | | 28 N WHITTIER ST | CARTERET | 07008 | NJ | 168-13 118TH RD | | | JAMAICA | NY | 11434 |
| 100 | 7623371355 | | 138 RISOL TIER | SOUTH PLAINFIELD | 07080 | NJ | 1000 TARGEE ST APT 2 N | | | STATEN ISLAND | NY | 10304 |
| 100 | 7624941133 | | 26 MARLBORO LA | ISELIN | 08830 | NJ | 260 N DIXIE DR APT 417 | | | ST GEORGE | UT | 84770 |
| 100 | 7631500000 | | 107 OMAR AVE | AVENEL | 07001 | NJ | 3530 PARK VISTA DR | | | MISSOURI CITY | TX | 77459 |
| 100 | 7664400000 | | 51 WOODFERN ST | EDISON | 08820 | NJ | 42 pino st apt 4 R | | | Yonkers | NY | 10701 |
| 100 | 7669500000 | | 10 YORK LA | COLONIA | 07067 | NJ | PO BOX 60009 | | | BROOKLYN | NY | 11206 |
| 100 | 7703989735 | | 187 DEMOREST AVE 2NDFL | AVENEL | 07001 | NJ | 3 SOUTH STREET | | | PHOENICIA | NY | 12464 |
| 100 | 7720264018 | | 713 ABBI RD  BLDG 7 UNIT 13 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 7728440000 | | 131 POPLAR ST | CARTERET | 07008 | NJ | 6565 BOOTH ST APT 201 | | | REGO PARK | NY | 11374-4137 |
| 100 | 7770300000 | | 60 SALEM CT | METUCHEN | 08840 | NJ | PO BOX 8184 | | | OCEAN ISLE BEACH | NC | 28469 |
| 100 | 7786200000 | | 44 E SHRILEY ST | COLONIA | 07067 | NJ | 2132 MILL CROSSING DRIVE | APT 110 | | VIRGINIA BEACH | VA | 23454 |
| 100 | 7794600000 | | 206 ARLINGTON DR | FORDS | 08863 | NJ | 7705 RYE FIELD DR | | | ATLANTA | GA | 30350 |
| 100 | 7807400000 | | 125 JEFF ST | EDISON | 08837 | NJ | 348 NW 106 TERRACE | | | PEMBROKE PINES | FL | 33026 |
| 100 | 7809953693 | | 125 ESSEX AVE E APT 106 | Avenel | 07001 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 7846439851 | | 3602 SOUTH VILLAGE DR | Avenel | 07001 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 7858249984 | | 55 S HYDE AVE UNIT 149 | ISELIN | 08830 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 7867242890 | | 309 HOOVER WAY | Woodbridge | 07095 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |

| CIS DIVISION | ACCT ID | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE POSTAL | PREMISE STATE | MAILING ADDRESS1 | MAILING ADDRESS2 | MAILING ADDRESS3 | MAILING CITY | MAILING STATE | MAILING POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 7876327953 | | 401 HOOVER WAY | Woodbridge | 07095 | NJ | P.O. BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 7921921262 | | 707 ABBI RD BLDG 7 UNIT 7 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 7965579882 | | 52 BRIDGE ST BLS A | METUCHEN | 08840 | NJ | 205 WITMER RD | | | HORSHAM | PA | 19044 |
| 100 | 7985400000 | | 4 HAWTHORNE DR | EDISON | 08820 | NJ | 6515 AVONLEA CT | | | CHARLOTTE | NC | 28269 |
| 100 | 8002200000 | | 204 GROVE AVE | WOODBRIDGE | 07095 | NJ | 2812 ARROWHEAD CT | | | MONROE | NC | 28110 |
| 100 | 8037349246 | | 87 BERKELEY BLVD | ISELIN | 08830 | NJ | 4890 BRITTANY HILL | | | CENTER VALLEY | PA | 18034 |
| 100 | 8041300000 | | 111 BRIDGE ST | METUCHEN | 08840 | NJ | 136 N FRONT ST | | | LEWISBURG | PA | 17837 |
| 100 | 8051300000 | | 58 ATLANTIC ST | ISELIN | 08830 | NJ | 22591 RAMBLE RD | | | Lewes | DE | 19958 |
| 100 | 8097294165 | | 58 LARCH ST | Carteret | 07008 | NJ | 2375 3 3RD ST APT 6A | | | BROOKLYN | NY | 11223 |
| 100 | 8130300000 | | 60 HOLLYWOOD AVE | METUCHEN | 08840 | NJ | 82 OLD CHESTER ROAD | | | DAIRY | NH | 03038 |
| 100 | 8139223402 | | 160 STRAWBERRY HILL 1STFL | WOODBRIDGE | 07095 | NJ | 8002 LE HAVRE PL UNIT 14 | | | SALLS CHURCH | VA | 22042 |
| 100 | 8160580727 | | 106 ATLANTIC ST | ISELIN | 08830 | NJ | 231 174TH ST APT 2420 | | | SUNNY ISLES | FL | 33160 |
| 100 | 8184458251 | | 1210 RAHWAY AVE | AVENEL | 07001 | NJ | 3441 SEVENTY EIGHT ST | | | JACKSON HEIGHTS | NY | 11372 |
| 100 | 8191100000 | | 137 EMERSON ST | CARTERET | 07008 | NJ | 10438 PEPPERGRASS CT | | | TRINITY | FL | 34655 |
| 100 | 8198531596 | | 554 ALDEN ST 1STFL | WOODBRIDGE | 07095 | NJ | 1203 UPPER PENNSYLVANIA AVE | | | BANGOR | PA | 18013 |
| 100 | 8227100000 | | 9 PARK GATE DR | EDISON | 08820 | NJ | 14 HAROLD ST 10A | 10A | | HARWICH PORT | MA | 02646 |
| 100 | 8243100000 | | 18 CLAUSS ST | CARTERET | 07008 | NJ | 314 OAK HILL ROAD | | | HAWLEY | PA | 18428 |
| 100 | 8249100000 | | 130 DANIEL ST | SOUTH PLAINFIELD | 07080 | NJ | 28459 HAWTHORN TRAIL | | | Milton | DE | 19968 |
| 100 | 8253500000 | | 135 FORD AVE | FORDS | 08863 | NJ | C/O: CHRISTINA CASSANO | | | CLERMONT | FL | 34711 |
| 100 | 8306200000 | | 56 HOLLAND DR | CLARK | 07066 | NJ | 519 CHRISTEL SPRINGS DR | | | CLARKSVILLE | TN | 37043 |
| 100 | 8327200000 | | 13 LEE ST | PORT READING | 07064 | NJ | 1624 WEST PARSONS | | | PHOENIX | AR | 85085 |
| 100 | 8371100000 | | 13 PULASKI AVE | CARTERET | 07008 | NJ | 1 SAN MARINO WAY | | | PORT ST LUCIE | FL | 34952 |
| 100 | 8436100000 | | 302 ALDEN AVE | EDISON | 08820 | NJ | 1008 NE TWENTY FIRST TERRACE | | | OCALA | FL | 34470 |
| 100 | 8437098271 | | 109 POPLAR ST | FORDS | 08863 | NJ | 4435 HOLTON AVE | | | CUMMING | GA | 30041 |
| 100 | 8455693152 | | 51 CARLTON ST | EDISON | 08837 | NJ | 1740 CLEMONS RD | | | HARLEYSVILLE | PA | 19438 |

| CIS DIV/ISION | ACCT ID | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE PO STAL | PRE MISE STA TE | MAILING ADDR ESS1 | MAILING ADDRESS2 | MAILING ADDRE SS3 | MAILING CITY | MAILING STATE | MAILING POS TAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 8467400000 | | 57 FORD AVE | FORDS | 08863 | NJ | 930 FEIST AVE | | | POTTSTOWN | PA | 19454 |
| 100 | 8491100000 | | 119 LOWELL ST | CARTERET | 07008 | NJ | 107 HIDDEN LAKE DR | | | EAST STROUDSBURG | PA | 18302 |
| 100 | 8508698570 | | 18 BRIDGE ST | METUCHEN | 08840 | NJ | 6 LADY SLIPPER LANE | | | ACTON | MA | 01720 |
| 100 | 8511457143 | | 280 CYPRESS DR | COLONIA | 07067 | NJ | 1950 Elkhorn Ct. Unit 129 | | | San Mateo | CA | 94403 |
| 100 | 8567334325 | | 911 A OAK TREE RD | SOUTH PLAINFIELD | 07080 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 8626600000 | | 5 MINDY RD | EDISON | 08820 | NJ | 126B DUCK ST | | | BENSALEM | PA | 19020 |
| 100 | 8641300000 | | 169 MASON ST | ISELIN | 08830 | NJ | 2604 BELMONT AVE | | | ABINGTON | PA | 19001 |
| 100 | 8668556878 | | 345 MAIN ST | SOUTH AMBOY | 08879 | NJ | 512 PENN ST | UNIT 1 | | BATH | PA | 18014 |
| 100 | 8670915783 | | 145 CARSON DR | ISELIN | 08830 | NJ | 13551 SPOKANE WAY | | | FRISCO | TX | 75035 |
| 100 | 8705210796 | | 293 ROSEWOOD LA | PORT READING | 07008 | NJ | 345 VIA DEL SOL DR | | | DAVENPORT | FL | 33896 |
| 100 | 8713851821 | | 57 FORREST ST 2NDFL | METUCHEN | 08840 | NJ | 1717 SPRUCE ST UNIT #3 | | | PHILADELPHIA | PA | 19103 |
| 100 | 8732165479 | | 414 RAHWAY AVE UNIT 209 | Woodbridge | 07095 | NJ | P.O. BOX 30091 | | | CHARLOTTE | NC | 28230 |
| 100 | 8754258018 | | 270 MIDDLESEX AVE | METUCHEN | 08840 | NJ | 102 SCHNAKNBERG ROAD | | | EQUINUNK | PA | 18417 |
| 100 | 8760300000 | | 3 IVY CT | METUCHEN | 08840 | NJ | 430 EASTGATE DR | | | BOYNTON BEACH | FL | 33436 |
| 100 | 8760600000 | | 1095 U S ROUTE 1 | EDISON | 08837 | NJ | PO BOX 2440 | | | SPOKANE | WA | 99210 |
| 100 | 8770300000 | | 22 SALEM CT | METUCHEN | 08840 | NJ | 2133 s east bryson | | | fort st lucie | FL | 34945 |
| 100 | 8789146253 | | 512 FOXHILL RUN DR | WOODBRIDGE | 07095 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 8792500000 | | 586 MAIN ST | METUCHEN | 08840 | NJ | 8718 SIMMPSON RD | | | WAXHAW | NC | 28173 |
| 100 | 8797283441 | | 317S WOODBRIDGE AVE | EDISON | 08837 | NJ | 4515 COLDEN ST APT 5C | | | FLUSHING | NY | 11355 |
| 100 | 8799500000 | | 94 PENNSYLVANIA AVE | HOPELAWN | 08861 | NJ | 13805 WOODBRIDGE TERR | | | BRADENTON | FL | 34211 |
| 100 | 8834976251 | | 903 ELLIS PKY | EDISON | 08820 | NJ | 3839 COVEDALE BLVD | | | FRISCO | TX | 75034 |
| 100 | 8844600000 | | 12 HOLLY RD | ISELIN | 08830 | NJ | 208 JOHNSTON AVE | | | JACKSONVILLE | FL | 32211 |
| 100 | 8870783350 | | 806 ABBI RD BLDG. 8 UNIT 6 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 8876641786 | | 68 SPRING ST | METUCHEN | 08840 | NJ | 123 SECOND AVE NORTH | APT 726 | | SEATTLE | WA | 98109 |
| 100 | 8877133234 | | 411 ABBI RD BLDG 4 UNIT 11 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 8878300000 | | 375 NEW DOVER RD | COLONIA | 07067 | NJ | 22305 ESSEX VIEW DR | | | LAYTONSVILLE | MD | 20882 |

| CIS DIVISION | ACCT ID | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE POSTAL | PREMISE STATE | MAILING ADDRESS1 | MAILING ADDRESS2 | MAILING ADDRESS3 | MAILING CITY | MAILING STATE | MAILING POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 8894400000 | | 1620 PARK AVE | SOUTH PLAINFIELD | 07080 | NJ | 220 STONERIDGE DR SUITE 200 | | | COLUMBIA | SC | 29210 |
| 100 | 8910500000 | | 122 FORDHAM PL | ISELIN | 08830 | NJ | 763 SPRING OAK CIRCLE | | | ORLANDO | FL | 32828 |
| 100 | 8956948401 | | 165 ESSEX AVE 104 | METUCHEN | 08840 | NJ | 710 RIVERSIDE DRIVE | APT 6D | | NEW YORK | NY | 10031 |
| 100 | 8977891459 | | 20 N RAHWAY AVE 1STFL | COLONIA | 07067 | NJ | PO BOX4431 | | | middletown | NY | 10941 |
| 100 | 8985600000 | | 5 CLEVELAND AVE | COLONIA | 07067 | NJ | 6500 CHASEWOOD DR APT | | | JUPITER | FL | 33458 |
| 100 | 8991400000 | | 181 CHESTNUT ST | AVENEL | 07001 | NJ | 519 ETHEL COURT | | | CHARLOTTE | NC | 28214 |
| 100 | 9008531029 | | PORTAL & PEACH STS | AVENEL | 07001 | NJ | PO BOX 300471 | | | BROOKLYN | NY | 11230 |
| 100 | 9031911604 | | 86 SPRING ST | WOODBRIDGE | 07095 | NJ | 8530 169TH ST | | | JAMACIA | NY | 11432 |
| 100 | 9035600000 | | 15 HARDING AVE | EDISON | 08820 | NJ | 4373 QUEEN ELIZABETH WAY | | | NAPLES | FL | 34119 |
| 100 | 9057500000 | | 41 MEINZER ST | AVENEL | 07001 | NJ | 53 CUNNINGHAM RD | | | NEW SHARON | ME | 04955 |
| 100 | 9142600000 | | 23 MONTCLAIR AVE WELL | EDISON | 08820 | NJ | 3604 ADAIR DR | | | BELTON | TX | 76513 |
| 100 | 9164274822 | | 322 REGENCY PL | WOODBRIDGE | 07095 | NJ | 3035 FERNOR ST | | | ALLENTOWN | PA | 18103 |
| 100 | 9177534138 | | 78 WILLOW ST | CARTERET | 07008 | NJ | 2214 WOODCREEK CROSSING BLVD | | | AVON | IN | 46123 |
| 100 | 9180262199 | | 352 PROSPECT AVE | AVENEL | 07001 | NJ | C/O GUARDIAN ASSET MANAGEMENT LLC | HOA AND UTILITY DEPARTMENT | 2300 EAST LINCOLN HIGHWAY, SUITE 700 | LANGHORNE | PA | 19047 |
| 100 | 9189434653 | | 409 FOXHILL RUN DR BLDG 4 | WOODBRIDGE | 07095 | NJ | 4733 BEALL BLVD | | | ABILENE | TX | 79606 |
| 100 | 9190225405 | | 222 REGENCY PL | WOODBRIDGE | 07095 | NJ | 7093 BRIDGETOWN RD | | | CINCINNATI | OH | 45248 |
| 100 | 9204100000 | | 65 WILDWOOD AVE | EDISON | 08837 | NJ | 186 TOUCH OF GOLD DR | | | HAVRE DE GRACE | MD | 21078 |
| 100 | 9205100000 | | 104 SEVENTH ST | EDISON | 08837 | NJ | 50 OAKLEAF WAY | | | PALM COAST | FL | 32137 |
| 100 | 9206864657 | | 84 PHEASANT RUN | EDISON | 08820 | NJ | 1868 SCARBOROUGH CIRCLE SW | | | CONCORD | NC | 28025 |
| 100 | 9211146305 | | 318 ABBI RD  BLDG 3 UNIT 18 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 9228500000 | | 18 PARIS DR | EDISON | 08820 | NJ | 140 FLORA AVE APT136 | | | WALNUT CREEK | CA | 94595 |
| 100 | 9245100000 | | 26 OAK GROVE LA | EDISON | 08820 | NJ | 2018 MERLIN CT | | | NAPLES | FL | 3415-8517 |
| 100 | 9267015262 | | 413 FOXHILL RUN DR BLDG 4 | WOODBRIDGE | 07096 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |

| CIS DIVISION/ACCT ID | PERSON | PREMISE ADDRESS | PREMISE CITY | PREMISE ZIP/POSTAL | PRE MAIL SE PO STATE | MAILING ADDRESS1 | MAILING ADDRESS2 | MAILING ADDRESS3 | MAILING CITY | MAILING STATE | MAILING POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 9280208701 | | 3723 SOUTH VILLAGE DR | Avenel | 07001 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 9311847582 | | 710 ABBI RD BLDG 7 UNIT 10 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 9336400000 | | 128 POPLAR ST | CARTERET | 07008 | NJ | NORMA CASANOVA | 21685 TALL PALM CIRCLE | APT 4B | BOCA RATON | FL | 33433 |
| 100 | 9359300000 | | 16 N HIGH ST 1ST FLOOR | COLONIA | 07067 | NJ | 4558 WOODYARD BAY RD | | | LORIS | SC | 29569 |
| 100 | 9360300000 | | 35 RAYLE CT | METUCHEN | 08840 | NJ | 23 W FARMINGTON ST | | | FENWICK ISLAND | DE | 19944 |
| 100 | 9381300000 | | 82 W WOODBRIDGE AVE | ISELIN | 08830 | NJ | C/O: CAROLINA OLATE | 2000 17th ST | | GARLAND | TX | 75041 |
| 100 | 9398200000 | | 379 BROAD ST | SEWAREN | 07077 | NJ | 113 ADRIANNA CIR | | | CONWAY | SC | 29526 |
| 100 | 9409200000 | | 45 MANHATTAN AVE | AVENEL | 07001 | NJ | DONNA LEE LESIEUR | 8373 BALSA AVE. | | YUCCA VALLEY | CA | 92284 |
| 100 | 9417100000 | | 6 NEW YORK BLVD | EDISON | 08820 | NJ | 5836 NEOLA ROAD | | | STROUDSBURG | PA | 18360 |
| 100 | 9420394888 | | 129 AMBOY AVE | METUCHEN | 08840 | NJ | 5809 WATERMARK CIRCLE | | | CENTERVILLE | VA | 20120 |
| 100 | 9420404177 | | 118 S FULTON ST | WOODBRIDGE | 07095 | NJ | 1656 MARJORIE CT | | | EAST STRAUSBURG | PA | 18302 |
| 100 | 9436234214 | | 23 BURCHARD ST | EDISON | 08837 | NJ | PO BOX 4698 | | | LOGAN | UT | 84323 |
| 100 | 9447841850 | | 245 GORDON ST | South Amboy | 08879 | NJ | 801 S MIAMI AVE #UNIT-3107 | | | MIAMI | FL | 33130 |
| 100 | 9449858650 | | 20 CAMPUS DRIVE | Edison | 08837 | NJ | 111 Jansen St | | | Staten Island | NY | 10032 |
| 100 | 9456794881 | | 810 ABBI RD BLDG. 8 UNIT 10 | CARTERET | 07008 | NJ | 1004 LAKE SEYMOUR DR | | | Middletown | DE | 19709 |
| 100 | 9457706010 | | 113 CALVERT AVE E | EDISON | 08820 | NJ | 8672 BAIRD DR. | | | PLANO | TX | 75024 |
| 100 | 9459485322 | | 60 ROOSEVELT AVE UNIT 3204 | Carteret | 07008 | NJ | 5063 ASPEN PINE BLVD | | | DUBLIN | OH | 43016 |
| 100 | 9460600000 | | 481 FAIRVIEW AVE | COLONIA | 07067 | NJ | 729 SILVERWOOD DRIVE | | | LAKE MARY | FL | 32746 |
| 100 | 9473577190 | | 37 ELMWOOD AVE | CARTERET | 07008 | NJ | 710 MILLBROOK DR | | | AVON | IN | 46123 |
| 100 | 9486154331 | | 809 HOOVER WAY | Woodbridge | 07095 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 | 9495100000 | | 1 FIELDING PL | EDISON | 08820 | NJ | KATHLEEN SCOTT | 3356 ACAPULCO CIR. | | CAPE CORAL | FL | 33909 |
| 100 | 9503000000 | | 214 WIDGE CTR | WOODBRIDGE | 07095 | NJ | 751 LONG LA | | | CITY OF INDUSTRY | CA | 91746 |
| 100 | 9531501500 | | 18 MERKER DR | EDISON | 08837 | NJ | 213 MINERAL SPRINGS DR | | | KELLER | TX | 76248 |
| 100 | 9563517312 | | 1 LEE ST | PORT READING | 07064 | NJ | 199 WASHINGTON ST APT 1 | | | EAST STROUDSBURG | PA | 18301 |
| 100 | 9571268320 | | 3 CENTRAL SQ PARK BLD 1 UNIT 3 | METUCHEN | 08840 | NJ | 12 MONROE ST | APT 5A | | NEW YORK | NY | 10002 |

| CIS_DIV/ACCT_ID SION | PERSON | PREMISE_ADDRESS | PREMISE_CITY | PREMI_SELPO_STAL | PRE_MISE_STATE | MAILING_ADDRESS1 | MAILING_ADDRESS2 | MAILING_ADDRESS3 | MAILING_CITY | MAILING_STATE | MAILING_POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 9574450057 | | 612 FOXHILL RUN DR BLDG 6 | WOODBRIDGE | 07095 | NJ | P.O. BOX 4697 | | | LOGAN | UT | 84323 |
| 100 9585100000 | | 1 WINTER ST | EDISON | 08820 | NJ | 665 Thwaites Place | Apt. 3 | | BRONX | NY | 10467 |
| 100 9590177783 | | 87 SEWAREN AVE | SEWAREN | 07077 | NJ | 280 9th AVE APT 3A | | | NEW YORK | NY | 10001 |
| 100 9608200000 | | 24 OAK ST | AVENEL | 07001 | NJ | 690 CENTER RD | | | QUARRYVILLE | PA | 17566 |
| 100 9610740224 | | 435 MAIN ST 3C | METUCHEN | 08840 | NJ | 5555 ANESBURY DR APT#408 | | | DALLAS | TX | 75206 |
| 100 9673200000 | | 39 LING ST | FORDS | 08863 | NJ | 16414 YELLOW EYED DR | | | CLERMONT | FL | 34714 |
| 100 9739593381 | | 1 PARK SQ BLDG.3 UNIT#1 | METUCHEN | 08840 | NJ | 19 JEFFERSON AVE | | | HICKSVILLE | NY | 11801 |
| 100 9739669577 | | 527 E WASHINGTON AVE | WOODBRIDGE | 07095 | NJ | 10231 CHILVARY DR | | | CHARLOTTE | NC | 28277 |
| 100 9772441242 | | 12 KURDYLA AVE | CARTERET | 07008 | NJ | 2872 Harfaker Way | | | Greenwood | IN | 46143 |
| 100 9783600000 | | 481 PLAINFIELD RD | EDISON | 08820 | NJ | 2916 CATTLEMAN GLEN ' | | | ROUND ROCK | TX | 78664 |
| 100 9787400000 | | 2103 TIMBER OAKS RD BLD.21 | EDISON | 08820 | NJ | 124 PENROSE AVE | | | BLANDON | PA | 19510 |
| 100 9806146894 | | 1620 PARK AVE | SOUTH PLAINFIELD | 07080 | NJ | ADVIT EXCHANGE UBAR 349 | PO BOX 35382 | | CHARLOTTE | NC | 28235 |
| 100 9906264851 | | 412 FOXHILL RUN DR BLDG 4 | WOODBRIDGE | 07095 | NJ | P.O. BOX 4697 | | | LOGAN | UT | 84323 |
| 100 9846200000 | | 33 ALBEMARLE RD | COLONIA | 07067 | NJ | 160 AMERICAN WAY | | | DOWNINGTOWN | PA | 19335 |
| 100 9649200000 | | 69 MYRTLE AVE | METUCHEN | 08840 | NJ | 1731 SUMMER MEADOW PL | | | TALLAHASSEE | FL | 08840-271769 |
| 100 9866600000 | | 54 IRVING AVE | METUCHEN | 08840 | NJ | 206 PARKVIEW WAY | | | NEWTOWN | PA | 18940 |
| 100 9880234399 | | 106 ABBI RD BLDG. 1 UNIT 8 | CARTERET | 07008 | NJ | 2001 HOOLY PKWY APT 2513 | | | ROANOKE | TX | 76262 |
| 100 9880836673 | | 498 INMAN AVE STR 2 | COLONIA | 07067 | NJ | 385 GREELEY AVE | | | STATEN ISLAND | NY | 10306 |
| 100 9808356968 | | 97 WOODBRIDGE AVE 1ST FLR REAR | SEWAREN | 07077 | NJ | 185 retford ave | | | STATEN ISLAND | NY | 10312 |
| 100 9925218466 | | 15 PLEASANT AVE | ISELIN | 08830 | NJ | 2038 PALACE WAY | | | FORT MILL | SC | 29707 |
| 100 9937069886 | | 145 CAROLYN AVE | COLONIA | 07067 | NJ | 1814 SAVONA PARKWAY W # 219 | | | CAPE CORAL | FL | 33914 |
| 100 9937400000 | | 28 LOUISIANA AVE | FORTESCUE | 08321 | NJ | 9 PUFFER DR | | | NEWARK | DE | 19702-4739 |
| 100 9955100000 | | 16 MONICA DR | EDISON | 08820 | NJ | 200 RIVER VISTA DR UNIT-742 | | | ATLANTA | GA | 30339 |
| 100 9960400000 | | 401 ABBI RD BLDG 4 UNIT 1 | CARTERET | 07008 | NJ | PO BOX 4697 | | | LOGAN | UT | 84323 |
| 100 9880200000 | | 157 STRAWBERRY HILL | WOODBRIDGE | 07095 | NJ | ATTN: ANDREA | 1 E CENTRAL AVE, APT 5 | | EAST BANGOR | PA | 18013 |

| CIS_DIVISION | PERSON | PREMISE_ADDRESS | PREMISE_CITY | PREMISE_POSTAL | PRE_MISE_STATE | MAILING_ADDRESS1 | MAILING_ADDRESS2 | MAILING_ADDRESS3 | MAILING_CITY | MAILING_STATE | MAILING_POSTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCT_ID | | | | | | | | | | | |